**Deborah CALDWELL, an individual domiciled in New Mexico, Plaintiff-Appellee,**

v.

**J & J ROCKET COMPANY, DBA JP Consultants, an Arizona corporation, Defendant-Appellant.**

**Nos. 14-17255, 15-15986**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted February 13, 2017 San Francisco, California

Filed March 14, 2017

David C. Kresin, Attorney, Robaina & Kresin PLLC, Phoenix, AZ, for Plaintiff-Appellee

William Whitney Cunningham, Attorney, Jennifer M. Mott, Aspey, Watkins & Diesel, PLLC, Flagstaff, AZ, for Defendant-Appellant

Before: CANBY, SILER *, and HURWITZ, Circuit Judges.

---

* The Honorable Eugene E. Siler, Jr., Senior United States Circuit Judge for the Sixth Circuit, sitting by designation.

MEMORANDUM **

J & J Rocket Company (d/b/a "JP Consultants") appeals from the judgment and award of attorney's fees in favor of Deborah Caldwell. For the following reasons, we affirm.

1. Arizona law requires restrictive covenants to be reasonable. *Valley Med. Specialists v. Farber*, 194 Ariz. 363, 982 P.2d 1277, 1283 (1999). "A restriction is unreasonable and thus will not be enforced ... if the restraint is greater than necessary to protect the employer's legitimate interest." *Id.* Although there is no bright-line rule for determining reasonableness, *id.* the three-year restrictive covenant in Caldwell's contract with JP Consultants for a one-year position is facially unreasonable. The Arizona cases make clear that a covenant is unreasonable if it lasts beyond the time necessary to train a replacement, *id.* at 1284 (citing *Amex Distrib. Co. v. Mascari*, 150 Ariz. 510, 724 P.2d 596, 604 (1986)), and no Arizona case has approved a covenant of three years for an employment contract of one year, *see id.* at 1284–85 (rejecting three-year restriction); *Bryceland v. Northey*, 160 Ariz. 213, 772 P.2d 36, 40 (1989) (rejecting two-year restriction); *Amex*, 724 P.2d at 604–05 (rejecting three-year restriction).

2. JP Consultants failed to submit evidence in support of its affirmative defense that Caldwell breached her agreement. "Under Arizona law, a material breach occurs when (1) a party fails to perform a substantial part of the contract or one or more of its essential terms or conditions or (2) fails to do something required by the contract which is so important to the contract that the breach defeats the very purpose of the contract." *Dialog4 Sys. Eng'g GmbH v. Circuit Research Labs, Inc.*, 622 F.Supp.2d 814, 820 (D. Ariz. 2009) (citation omitted). Although an independent contractor has a duty not to compete with the principal regarding the subject matter of the relationship, she is entitled to "make arrangements to compete" after the conclusion of the contract. *See McCallister Co. v. Kastella*, 170 Ariz. 455, 825 P.2d 980, 982 (1992) (quoting Restatement (Second) of Agency § 2 (1958)). JP Consultants offered no evidence that Caldwell solicited any of its current clients, or any entity that it was interested in obtaining as a client, during the course of the relationship.

3. Arizona law gives courts discretion to award attorney's fees to the successful party in a contract case. Ariz. Rev. Stat. Ann. § 12-341.01. Awards of attorney's fees are reviewed for abuse of discretion. *Lange v. Penn Mut. Life Ins. Co.*, 843 F.2d 1175, 1184 (9th Cir. 1988). The district court carefully considered the work performed by the attorneys and did not abuse its discretion in awarding attorney's fees to Caldwell.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.